1  JOHN F. MURTHA, ESQ.
   **Nevada Bar No. 835**
2  WOODBURN AND WEDGE
   Sierra Plaza
3  6100 Neil Road, Ste. 500
   Post Office Box 2311
4  Reno, Nevada 89505
   Telephone: 775-688-3000
5  Facsimile : 775-688-3088
   jmurtha@woodburnandwedge.com
6
   Attorneys for Trustee
7  Angelique L.M. Clark

8                    UNITED STATES BANKRUPTCY COURT

9                         DISTRICT OF NEVADA

10                              * * *

11 In re:                          Case No.  BK-07-51126-GWZ
                                   Chapter   11
12 FRENCH QUARTER,

13         Debtor.                 **FIRST INTERIM APPLICATION
                                   FOR TRUSTEE'S COMMISSION
14                                 AND REIMBURSEMENT
                                   OF EXPENSES**

15                                 Hearing Date:      August 25, 2010
16                                 Hearing Time:      10:00 a.m.
                                   Est. Time     :    10 Minutes
17                                 Set By :           D. Lindersmith

18 _____/

19

20         Trustee Angelique L.M. Clark, by and through her counsel, Woodburn and Wedge, hereby

21 applies to this Court for an interim approval of her Trustee's commission incurred in this Chapter

22 11 case from December 28, 2007, through July 9, 2010, in the amount of **$165,195.56**. The Trustee

23 is seeking any cost reimbursements of cost and expenses, expended on behalf of the Estate, in the

24 amount of $612.78 through July 9, 2010. The Trustee has received no compensation or

25 reimbursement of out-of-pocket expenditures since her appointment on December 28, 2007. The

26 Trustee is also asking for authority to pay any approved commission and reimbursement upon entry

27 of the order approving the commission. All commissions are to be paid from monies currently held

28 by the Trustee.

         In the administration of the case, the Trustee has collected the total sum of $6,950,282.71,

from which she has distributed the sum of $4,731,518.79 to allowed claimants, professionals,

and U.S. Trustee quarterly fees.  As of July 21, 2010, the Trustee's accounts had a cash balance

of $2,218,763.84, Exhibit A. The Trustee believes the estate is and will remain administratively

solvent.  All commissions earned in this case were incurred for the recovery and preservation of

assets of the Estate.

Between February 16, 2008, and July 21, 2010, the Trustee made the following

disbursements in this case:

| DATE | REF. NO. | AMOUNT | RECIPIENT |
|---|---|---|---|
| 02/16/08 | 101 | 36,000.00 | Wilmar Contracting |
| 02/16/08 | 102 | 29,900.00 | Too Many Amps Dot Com |
| 02/16/08 | 103 | 65,000.00 | Desert Fire Protection |
| 02/16/08 | 104 | 281,000.00 | Helix Electric of Nevada |
| 04/17/08 | 105 | 142,519.17 | Sylvester and Polednak |
| 05/02/08 | 1001 | 15,375.00 | Office of the US Trustee |
| 05/15/08 | 106 | 375,000.00 | PMC Financial Services Group |
| 06/20/08 | Wired | 703,134.92 | PMC Financial Services Group |
| 06/23/08 | 107 | 250,000.00 | NEC Financial Services |
| 09/02/08 | Wire | 75,978.00 | Woodburn and Wedge—Fees |
| 09/02/08 | Wire | 4,489.60 | Woodburn and Wedge--Costs |
| 10/14/08 | 108 | 1,996.41 | B&B Nevada Properties |
| 10/14/08 | 109 | 1,996.41 | Schield Investments |
| 10/14/08 | 110 | 998.21 | Renteria Family Trust |
| 11/17/08 | 1001 | 1,943.10 | International Sureties |
| 05/27/09 | 1002 | 40,108.00 | Woodburn and Wedge—Fees |
| 05/27/09 | 1003 | 1,187.09 | Woodburn and Wedge--Costs |
| 07/31/09 | 1004 | 31,385.00 | Strong, McPherson and Company |
| 07/31/09 | 1005 | 2,910.00 | DiPietro and Thornton |
| 10/07/09 | 112 | 2,572.80 | Red Bull Leasing |
| 10/07/09 | 113 | 36.00 | E&E Fire Protection |
| 10/07/09 | 114 | 2,714.50 | Ninyo and Moore |
| 10/07/09 | 115 | 202.80 | Baker Commodities |
| 10/07/09 | 116 | 7,717.80 | US Food Service |
| 10/07/09 | 117 | 3,120.00 | Diamondback Insulation |
| 10/07/09 | 118 | 6,991.91 | Marlin Leasing Corporation |
| 10/07/09 | 119 | 808.00 | Argo Partners |
| 10/07/09 | 120 | 1,560.00 | Lighting Design Concepts |
| 10/07/09 | 121 | 839.43 | State Restaurant Equipment |
| 10/07/09 | 122 | 709.48 | Marcus, Perres and Boxerman |
| 10/07/09 | 123 | 437.17 | Mutual Trading Co. |
| 10/07/09 | 125 | 1,083.16 | Cummins-Allison |
| 10/07/09 | 126 | 281.00 | G. Neil |
| 10/07/09 | 127 | 96.55 | Rose Brand |
| 10/07/09 | 128 | 15,019.51 | DeLuca Liquor |
| 10/07/09 | 129 | 43.36 | Alarmco, Inc. |
| 10/07/09 | 130 | 6,011.19 | Argo Partners |
| 10/07/09 | 131 | 301,814.52 | Ennis Jordan |
| 10/07/09 | 132 | 706.64 | Vortex Corporate Office |
| 10/07/09 | 133 | 159.92 | Zimmerman's Bakery |
| 10/07/09 | 135 | 990.08 | Central Telephone |
| 10/07/09 | 136 | 561.31 | Zee Medical Services |
| 10/07/09 | 137 | 3,363.94 | Marlin Leasing |
| 10/07/09 | 139 | 52.25 | ADT Security |

| DATE | REF. NO. | AMOUNT | RECIPIENT |
|---|---|---|---|
| 10/07/09 | 140 | 80.17 | ALCAN |
| 10/07/09 | 143 | 19.90 | AT&T |
| 10/07/09 | 144 | 80.95 | Body Zone, Inc. |
| 10/07/09 | 145 | 816.79 | Coors of Las Vegas |
| 10/07/09 | 146 | 336.22 | Chef's Warehouse |
| 10/07/09 | 147 | 522.25 | Corporate Express |
| 10/07/09 | 150 | 1,108.88 | Dakota Packing |
| 10/07/09 | 151 | 4.00 | Elle Décor |
| 10/07/09 | 152 | 688.27 | Desert Meat and Provisions |
| 10/07/09 | 153 | 100.83 | Desert Poultry |
| 10/07/09 | 154 | 64.68 | Dircttv |
| 10/07/09 | 156 | 28.00 | Hometeam Pest Defense |
| 10/07/09 | 157 | 3,318.00 | Argo Partners |
| 10/07/09 | 158 | 160,000.00 | FQ Mens Club |
| 10/07/09 | 159 | 110.34 | Ingrid Bengis Seafood |
| 10/07/09 | 160 | 15.66 | Garden and Valley Isle |
| 10/07/09 | 161 | 233.70 | Maruhana USA |
| 10/07/09 | 164 | 77.76 | Mercury LDO |
| 10/07/09 | 166 | 82.42 | Michaels Gourmet Party |
| 10/07/09 | 167 | 2,255.22 | Mikuni Wild Harvest |
| 10/07/09 | 168 | 1,461.92 | Mission Industries |
| 10/07/09 | 169 | 610.80 | J&P Wholesale |
| 10/07/09 | 170 | 1,054.15 | Netversant |
| 10/07/09 | 171 | 277.20 | Nevada Beverage Company |
| 10/07/09 | 172 | 935.59 | ARGO Partners |
| 10/07/09 | 173 | 787.35 | R&H Donnelly |
| 10/07/09 | 174 | 74.76 | R&H Donnelly |
| 10/07/09 | 175 | 873.40 | Regency Wines |
| 10/07/09 | 176 | 2,641.29 | Republic Services |
| 10/07/09 | 177 | 482.51 | Resco Las Vegas |
| 10/07/09 | 178 | 17.98 | Restaurant News |
| 10/07/09 | 181 | 823.58 | James Schweppe |
| 10/07/09 | 182 | 4,587.80 | Southern Wine and Spirits |
| 10/07/09 | 183 | 413.24 | Southwest Gas |
| 10/07/09 | 184 | 240.00 | Specialized Transport |
| 10/07/09 | 186 | 252.91 | Standard Restaurant |
| 10/07/09 | 188 | 1,161.36 | Supreme Lobster |
| 10/07/09 | 189 | 136.80 | Swiss Chalet Fine Foods |
| 10/07/09 | 190 | 713.37 | Sysco Food Services |
| 10/07/09 | 191 | 68.00 | Toberti Mini Storage |
| 10/07/09 | 193 | 108.91 | TRS Recovery Services |
| 10/07/09 | 194 | 90.00 | Vegas Ad Light |
| 10/07/09 | 195 | 36,364.20 | Las Vegas Wrought Iron |
| 10/07/09 | 196 | 280.00 | M&M Wall Paper |
| 10/07/09 | 197 | 117.60 | Warren Technical Services |
| 10/07/09 | 198 | 1,400.00 | Whats On |
| 10/07/09 | 199 | 177.11 | Yellowbook |
| 10/07/09 | 200 | 315.69 | Massimo Zanetti |
| 10/07/09 | 201 | 38.80 | Bonanza Beverage |
| 10/07/09 | 202 | 74.50 | Bulbman Las Vegas |
| 10/07/09 | 203 | 579.46 | Burney's Commercial Services |
| 10/07/09 | 204 | 213.98 | Business and Legal Reports |
| 10/07/09 | 205 | 41,108.48 | Evans National Leasing |

| DATE | REF. NO. | AMOUNT | RECIPIENT |
|---|---|---|---|
| 10/07/09 | 206 | 850.00 | Clark County—Business License |
| 10/07/09 | 207 | 81,600.00 | Clark County—Real Property Transfer Tax [Note—the check was in the amount of $90,000, but the County refunded $8,400 as an overpayment. For purposes of this Application the distribution is shown as $81,600.00.] |
| 10/09/09 | 208 | 400,120.55 | Ennis Jordan |
| 10/09/09 | 209 | 4,241.49 | Collection Bureau of Nevada—Tetrus |
| 10/23/09 | 210 | 94,000.00 | Val Peterson |
| 11/24/09 | 211 | 77,466.00 | Woodburn and Wedge—Fees |
| 11/24/09 | 212 | 11,496.35 | Woodburn and Wedge--Costs |
| 12/21/09 | 213 | 40,000.00 | Scott Canepa |
| 12/21/09 | 214 | 20,000.00 | Nathan Canepa |
| 02/05/10 | 215 | 2,912.00 | International Sureties |
| 03/03/10 | 216 | 90,348.18 | Fabian Villa |
| 03/05/10 | 217 | 25,000.00 | Moran Law Firm |
| 03/05/10 | 218 | 1,160.00 | Lamar Advertising |
| 03/05/10 | 219 | 19,586.40 | Las Vegas Weekly |
| 03/19/10 | 220 | 391,418.83 | IRS |
| 03/19/10 | 221 | 40,979.78 | IRS |
| 03/19/10 | 222 | 233,407.67 | Nevada Department of Taxation |
| 03/19/10 | 224 | 6,180.65 | Nevada Department of Taxation |
| 04/15/10 | 11006 | 10,870.19 | Office of the US Trustee |
| 04/28/10 | 10225 | 2,500.00 | Clear Channel Outdoor |
| 04/28/10 | 10226 | 8,750.00 | Verifone Media Solutions |
| 05/06/10 | 10227 | 354,800.00 | Renteria Family Trust |
| 05/18/10 | 10228 | 22,644.21 | F. Rodgers Construction |
| 06/09/10 | 10229 | 4,875.00 | Office of the US Trustee |
| 06/10/10 | 10230 | 98,185.48 | Gordon and Silver |
| 07/09/10 | 10231 | 885.00 | DiPietro and Thornton |
| | TOTAL | 4,731,518.79 | |

All of the disbursements made by the Trustee were made pursuant to a variety of orders entered by this Court authorizing the payments to be made.

11 U.S.C. §330(a)(1) provides:

> After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, a consumer privacy ombudsman appointed under section 332, an examiner, an ombudsman appointed under section 333, or a professional person employed under section 327 or 1103—

> (A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

> (B)  reimbursement for actual, necessary expenses.

The Trustee is subject to the limitations set forth in 11 U.S.C. §326(a), which provides:

> In a case under chapter 7 or 11, the court may allow reasonable compensation under section 330 of this title of the trustee for the trustee's services, payable after the trustee renders such services, not to exceed 25 percent on the first $5,000 or less, 10 percent on any amount in excess of $5,000 but not in excess of $50,000, 5 percent

on any amount in excess of $50,000 but not in excess of $1,000,000, and reasonable compensation not to exceed 3 percent of such moneys in excess of $1,000,000, upon all moneys disbursed or turned over in the case by the trustee to parties in interest, excluding the debtor, but including holders of secured claims.

According to 11 U.S.C. §326(a), the Trustee's maximum allowable commission in this matter, to date, is $165,195.56 calculated as follows:

| | | | |
|---|---|---|---|
| Between $0 and $5,000 ($5,000) | 25% | $ | 1,250.00 |
| Between $5000 and $50,000 ($45,000) | 10% | $ | 4,500.00 |
| Between $50,000 and $1,000,000 ($950,000) | 5% | $ | 47,500.00 |
| Anything over $1,000,000 ($3,731,518.79) | 3% | | $ 111,945.56 |
| | | Total | $ 165,195.56 |

Based upon the time expended by the Trustee in this matter, she believes an award equal to the allowable maximum commission of $165,195.56 is appropriate. The Trustee further request that she be allowed reimbursement of out-of -pocket expenditures in the amount of $612.78 as evidenced the her expenditures provided on Exhibit B.

**WHEREFORE**, the Trustee respectfully requests that this Court: 1) Award a Trustee's commission for the period between December 28, 2007, and July 9, 2010, in the amount of $165,195.56;  2) Award reimbursement of expenses in the amount of $612.78; and, 3) Authorize the Trustee to pay any awarded commission upon entry of this Court's order.

DATED this _22nd_ day of July, 2010.

WOODBURN AND WEDGE

By___/s/ John F. Murtha_____
            Attorneys for Trustee

By__   /s/ Angelique L.M. Clark _____
            Angelique L.M. Clark, Trustee

# EXHIBIT A

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-51126 GWZ |
| **Case Name:** | FRENCH QUARTER, INC. |
| **Taxpayer ID #:** | **-***2225 |
| **Period Ending:** | 07/22/10 |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******80-22 - Trustee Investment Acct |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/10 | | FUNDING ACCOUNT:<br>9200******8068 | | 9999-000 | 2,152,000.00 | | 2,152,000.00 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 127.32 | | 2,152,127.32 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 329.04 | | 2,152,456.36 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 318.45 | | 2,152,774.81 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 2,152,774.81 | 0.00 | $2,152,774.81 |
| Less: Bank Transfers | | 2,152,000.00 | 0.00 |
| **Subtotal** | | **774.81** | **0.00** |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$774.81** | **$0.00** |

{} Asset reference(s)

Printed: 07/22/2010 11:22 AM    V.12.08

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| **Case Number:** | 07-51126 GWZ | **Trustee:** | Angelique Clark (480205) |
| **Case Name:** | FRENCH QUARTER, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | 9200-******80-23 - Trustee Investment Acct |
| **Taxpayer ID #:** | **-***2225 | **Blanket Bond:** | $0.00   (per case limit) |
| **Period Ending:** | 07/22/10 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/06/10 | | FUNDING ACCOUNT:<br>9200******8066 | | 9999-000 | 145,000.00 | | 145,000.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 14.89 | | 145,014.89 |
| 06/10/10 | | Account Transfer | Transfered to pay Court Order on Atty Lien. | 9999-000 | | 100,000.00 | 45,014.89 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 9.25 | | 45,024.14 |
| 07/06/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.93 | | 45,025.07 |
| 07/07/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 0.18 | | 45,025.25 |

|  | | | ACCOUNT TOTALS | | 145,025.25 | 100,000.00 | $45,025.25 |
|  | | | Less: Bank Transfers | | 145,000.00 | 100,000.00 | |
|  | | | **Subtotal** | | **25.25** | **0.00** | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | **NET Receipts / Disbursements** | | **$25.25** | **$0.00** | |

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-51126 GWZ | |
| **Case Name:** | FRENCH QUARTER, INC. | |
| | | |
| **Taxpayer ID #:** | **-***2225 | |
| **Period Ending:** | 07/22/10 | |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******80-69 - Funds held for Claimants |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8069 | Wire in from JPMorgan Chase Bank, N.A. account *******8069 | 9999-000 | 4,528.70 | | 4,528.70 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.21 | | 4,528.91 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.27 | | 4,529.18 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.25 | | 4,529.43 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | **4,529.43** | **0.00** | **$4,529.43** |
| Less: Bank Transfers | | 4,528.70 | 0.00 |
| **Subtotal** | | **0.73** | **0.00** |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$0.73** | **$0.00** |

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-51126 GWZ | |
| **Case Name:** | FRENCH QUARTER, INC. | |
| **Taxpayer ID #:** | **-***2225 | |
| **Period Ending:** | 07/22/10 | |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******80-66 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | 9999-000 | 1,255.10 | | 1,255.10 |
| 04/28/10 | | From Account #9200******8068 | Transfer to pay claims per court orders | 9999-000 | 10,000.00 | | 11,255.10 |
| 04/28/10 | 10225 | CLEAR CHANNEL OUTDOOR | Claim allowed per Stipulation Order $6,250.00 40%  $2500. | 7100-000 | | 2,500.00 | 8,755.10 |
| 04/28/10 | 10226 | VERIFONE MEDIA SOLUTIONS | Ref # FRENCH QUARTER Allowed 21875.00 per Stipulation paying 40% | 7100-000 | | 8,750.00 | 5.10 |
| 05/03/10 | | From Account #9200******8021 | Close TIA via TIA Rollover | 9999-000 | 500,238.82 | | 500,243.92 |
| 05/06/10 | | ACCOUNT FUNDED: 9200******8023 | | 9999-000 | | 145,000.00 | 355,243.92 |
| 05/06/10 | 10227 | RENTERIA FAMILY TRUST | Partial Distribution- 1st distribution- 40% Order ECF 758 | 7100-000 | | 354,800.00 | 443.92 |
| 05/18/10 | | From Account #9200******8068 | Transfer to pay claim per court order | 9999-000 | 22,500.00 | | 22,943.92 |
| 05/18/10 | 10228 | F. Rodgers Construction fka F. Rodgers Insulation, | Partial payment -40% Dist per Stip Court order ECF #1026 | 7100-000 | | 22,644.21 | 299.71 |
| 06/09/10 | | From Account #9200******8068 | Transfer to pay UST Quarterly Fees | 9999-000 | 5,000.00 | | 5,299.71 |
| 06/09/10 | 10229 | OFFICE OF US TRUSTEE | Pay 2nd Qrt fees | 2950-000 | | 4,875.00 | 424.71 |
| 06/10/10 | | Account Transfer | Transfer to pay Court order on Atty Lien | 9999-000 | 100,000.00 | | 100,424.71 |
| 06/10/10 | 10230 | GORDON SILVER | Payment of Attorney Lien Stip Order  ECF DKT #1038 | 7100-000 | | 98,185.48 | 2,239.23 |
| 07/09/10 | 10231 | DiPIETRO and THORNTON, CPAs | French Quarter Acct Fees for 2009 taxes ECF Order 1047 | 3410-000 | | 885.00 | 1,354.23 |

| | | | **Subtotals :** | **$638,993.92** | **$637,639.69** |
|---|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-51126 GWZ | |
| **Case Name:** | FRENCH QUARTER, INC. | |
| | | |
| **Taxpayer ID #:** | **-***2225 | |
| **Period Ending:** | 07/22/10 | |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******80-66 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 638,993.92 | 637,639.69 | $1,354.23 |
| | | | Less: Bank Transfers | | 638,993.92 | 145,000.00 | |
| | | | **Subtotal** | | **0.00** | 492,639.69 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$492,639.69** | |

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-51126 GWZ | |
| **Case Name:** | FRENCH QUARTER, INC. | |
| **Taxpayer ID #:** | **-***2225 | |
| **Period Ending:** | 07/22/10 | |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******80-68 - Estate Money Market Acct |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8068 | Wire in from JPMorgan Chase Bank, N.A. account *******8068 | 9999-000 | 2,215,390.93 | | 2,215,390.93 |
| 04/15/10 | 11006 | OFFICE OF US TRUSTEE | Bal due on 4th Qtr 2009 full 1st Qtr 2010 | 2950-000 | | 10,870.19 | 2,204,520.74 |
| 04/16/10 | | ACCOUNT FUNDED: 9200******8022 | | 9999-000 | | 2,152,000.00 | 52,520.74 |
| 04/28/10 | | To Account #9200******8066 | Transfer to pay claims per court orders | 9999-000 | | 10,000.00 | 42,520.74 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 56.46 | | 42,577.20 |
| 05/18/10 | | To Account #9200******8066 | Transfer to pay claim per court order | 9999-000 | | 22,500.00 | 20,077.20 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.97 | | 20,079.17 |
| 06/09/10 | | To Account #9200******8066 | Transfer to pay UST Quarterly Fees | 9999-000 | | 5,000.00 | 15,079.17 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.95 | | 15,080.12 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 2,215,450.31 | 2,200,370.19 | **$15,080.12** |
| Less: Bank Transfers | 2,215,390.93 | 2,189,500.00 | |
| **Subtotal** | **59.38** | 10,870.19 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$59.38** | **$10,870.19** | |

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-51126 GWZ |
| **Case Name:** | FRENCH QUARTER, INC. |
| | |
| **Taxpayer ID #:** | **-***2225 |
| **Period Ending:** | 07/22/10 |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******80-21 - Trustee Investment Acct |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8066 | Wire in from JPMorgan Chase Bank, N.A. account *******8066 | 9999-000 | 500,187.02 | | 500,187.02 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 46.86 | | 500,233.88 |
| 05/03/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 4.94 | | 500,238.82 |
| 05/03/10 | | To Account #9200******8066 | Close TIA via TIA Rollover | 9999-000 | | 500,238.82 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **500,238.82** | **500,238.82** | **$0.00** |
| Less: Bank Transfers | 500,187.02 | 500,238.82 | |
| **Subtotal** | **51.80** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$51.80** | **$0.00** | |

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 07-51126 GWZ
**Case Name:** FRENCH QUARTER, INC.

**Taxpayer ID #:** **-***2225
**Period Ending:** 07/22/10

**Trustee:** Angelique Clark (480205)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-21 - Time Deposit Account
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/10 | | FUNDING ACCOUNT: ********8068 | | 9999-000 | 500,000.00 | | 500,000.00 |
| 02/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.65 | | 500,061.65 |
| 03/08/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.71 | | 500,125.36 |
| 04/07/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 61.66 | | 500,187.02 |
| 04/09/10 | | Transfer out to account ********8066 | Transfer out to account ********8066 | 9999-000 | -500,187.02 | | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | -187.02 | 0.00 | |
| **Subtotal** | **187.02** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$187.02** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-51126 GWZ |
| **Case Name:** | FRENCH QUARTER, INC. |
| **Taxpayer ID #:** | **-***2225 |
| **Period Ending:** | 07/22/10 |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******80-70 - Money Market Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| Case Number: | 07-51126 GWZ | Trustee: | Angelique Clark (480205) |
|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****80-69 - Funds held for Claimants |
| Taxpayer ID #: | **-***2225 | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/10 | | From Account #********8066 | Checks returned  or uncashed- hold pending further order of court | 9999-000 | 4,528.68 | | 4,528.68 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.02 | | 4,528.70 |
| 04/06/10 | | Wire out to BNYM account 9200******8069 | Wire out to BNYM account 9200******8069 | 9999-000 | -4,528.70 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | -0.02 | 0.00 | |
| **Subtotal** | **0.02** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.02** | **$0.00** | |

## Form 2

Page: 11

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-51126 GWZ | |
| **Case Name:** | FRENCH QUARTER, INC. | |
| | | |
| **Taxpayer ID #:** | **-***2225 | |
| **Period Ending:** | 07/22/10 | |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-68 - Estate Money Market Acct |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/08 | {1} | Wire From CNB | Wire From CNB per compromise order | 1129-000 | 4,921,306.73 | | 4,921,306.73 |
| 09/22/08 | | ACCOUNT FUNDED: ********8019 | | 9999-000 | | 4,900,000.00 | 21,306.73 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 101.49 | | 21,408.22 |
| 10/14/08 | | From Account #********8066 | Final Distribution per compromise order-<br>September Interest | 9999-000 | 4,669.97 | | 26,078.19 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 2.59 | | 26,080.78 |
| 11/10/08 | {1} | CITY NATIONAL BANK | DISTRIBUTION ON RESIDUAL CASH | 1129-000 | 2.82 | | 26,083.60 |
| 11/17/08 | 1001 | INTERNATIONAL SURETIES | | 2300-000 | | 1,943.10 | 24,140.50 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 2.02 | | 24,142.52 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.71 | | 24,144.23 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.98 | | 24,145.21 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.91 | | 24,146.12 |
| 03/27/09 | | From Account #********8019 | Adjust Principal via CD Rollover | 9999-000 | 6,723.62 | | 30,869.74 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.06 | | 30,870.80 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.25 | | 30,872.05 |
| 05/26/09 | | From Account #********8067 | Awarded funds in Compromise | 9999-000 | 19,592.31 | | 50,464.36 |
| 05/26/09 | | From Account #********8065 | Awarded funds in Compromise | 9999-000 | 4,629.82 | | 55,094.18 |
| 05/26/09 | | From Account #********8066 | Transfer to earn interest | 9999-000 | 2,994.00 | | 58,088.18 |
| 05/27/09 | 1002 | Woodburn and Wedge | Ref # FRENCH QUARTER | 6210-000 | | 40,108.00 | 17,980.18 |
| 05/27/09 | 1003 | Woodburn  and Wedge | Ref # FRENCH QUARTER | 6220-000 | | 1,187.09 | 16,793.09 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.32 | | 16,794.41 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.89 | | 16,795.30 |
| 07/31/09 | | Transfer from TCD to MMA 068 | Transfer from TCD to MMA account to  pay<br>Accountant fees per Court order | 9999-000 | 25,000.00 | | 41,795.30 |

**Subtotals :**    $4,985,033.49    $4,943,238.19

{} Asset reference(s)

**Form 2**

Page: 12

**Cash Receipts And Disbursements Record**

| Case Number: | 07-51126 GWZ | Trustee: | Angelique Clark (480205) |
|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****80-68 - Estate Money Market Acct |
| Taxpayer ID #: | **-***2225 | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.74 | | 41,796.04 |
| 07/31/09 | 1004 | Strong, McPherson & Company | Paymen tof Accounting fees for payroll upto prep of taxes per court order | 6700-100 | | 31,385.00 | 10,411.04 |
| 07/31/09 | 1005 | DiPIETRO and THORNTON, CPAs | Paymen of accounting fees per court order taxes forward | 3410-000 | | 2,910.00 | 7,501.04 |
| 08/27/09 | | From Account #********8019 | Close CD via CD Rollover | 9999-000 | 4,878,099.54 | | 4,885,600.58 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 33.68 | | 4,885,634.26 |
| 09/15/09 | | ACCOUNT FUNDED: ********8020 | | 9999-000 | | 2,886,000.00 | 1,999,634.26 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 140.45 | | 1,999,774.71 |
| 10/07/09 | | To Account #********8066 | Transfer funds to pay claims per Interim Dist. Order | 9999-000 | | 1,732,000.00 | 267,774.71 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 25.05 | | 267,799.76 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.29 | | 267,811.05 |
| 12/28/09 | {20} | RH DONNELLEY | REGULAR DEPOSIT | 1229-000 | 74.76 | | 267,885.81 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.29 | | 267,897.10 |
| 01/06/10 | | From Account #********8066 | Transfer to earn income while awaiting Court's decision on Canepa Dist | 9999-000 | 262,900.00 | | 530,797.10 |
| 01/06/10 | | ACCOUNT FUNDED: ********8021 | | 9999-000 | | 500,000.00 | 30,797.10 |
| 01/27/10 | | CLARK COUNTY NV REAL PROPERTY TRANSFER TAX | REFUND OF OVERPAYMENT OF TRANSFER TAX CLAIM | 5800-000 | | -8,400.00 | 39,197.10 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.82 | | 39,199.92 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.45 | | 39,201.37 |
| 03/03/10 | {20} | RHD SERVICE | REFUND | 1229-000 | 164.98 | | 39,366.35 |
| 03/05/10 | | To Account #********8066 | Transfering to pay allowed Claims 40% | 9999-000 | | 39,000.00 | 366.35 |
| 03/26/10 | | From Account #********8066 | Transfer to earn Interest pending Court final | 9999-000 | 2,215,000.00 | | 2,215,366.35 |
| | | | **Subtotals :** | | **$7,356,466.05** | **$5,182,895.00** | |

{} Asset reference(s)

Printed: 07/22/2010 11:22 AM    V.12.08

## Form 2

### Cash Receipts And Disbursements Record

| Case Number: | 07-51126 GWZ | Trustee: | Angelique Clark (480205) |
|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****80-68 - Estate Money Market Acct |
| Taxpayer ID #: | **-***2225 | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | distribution orders. | | | | |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 9.52 | | 2,215,375.87 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 15.06 | | 2,215,390.93 |
| 04/06/10 | | Wire out to BNYM account 9200******8068 | Wire out to BNYM account 9200******8068 | 9999-000 | -2,215,390.93 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 10,126,133.19 | 10,126,133.19 | $0.00 |
| Less: Bank Transfers | | 5,204,218.33 | 10,057,000.00 | |
| **Subtotal** | | **4,921,914.86** | **69,133.19** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$4,921,914.86** | **$69,133.19** | |

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-51126 GWZ |
| **Case Name:** | FRENCH QUARTER, INC. |
| | |
| **Taxpayer ID #:** | **-***2225 |
| **Period Ending:** | 07/22/10 |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/15/08 | {1} | City National Bank | Transfer in to cover payment of Mechanic Liens | 1129-000 | 411,900.00 | | 411,900.00 |
| 02/16/08 | 101 | WILMAR CONTRACTING, INC. | Ref # PEARSON/FRENCH QUARTER | 4120-000 | | 36,000.00 | 375,900.00 |
| 02/16/08 | 102 | TOO MANY AMPS DOT COM | Ref # FRENCH QUARTER | 4120-000 | | 29,900.00 | 346,000.00 |
| 02/16/08 | 103 | DESERT FIRE PROTECTION LP | Ref # FRENCH QUARTER | 4120-000 | | 65,000.00 | 281,000.00 |
| 02/16/08 | 104 | HELIX ELECTRIC OF NEVADA, LLC | Ref # FRENCH QUARTER | 4120-000 | | 281,000.00 | 0.00 |
| 04/17/08 | {1} | City National Bank | Wire to cover SYLVESTER & POLEDNAK, LTD | 1129-000 | 142,519.17 | | 142,519.17 |
| 04/17/08 | 105 | Sylvester & Polednak, LTD | Legal fees per court order. | 6210-600 | | 142,519.17 | 0.00 |
| 05/01/08 | {1} | City National Bank | Wire  pursuant to Stip Order for Admin and UST fees | 1129-000 | 120,000.00 | | 120,000.00 |
| 05/06/08 | | To Account #*******8065 | Tranfser to pay UST  Quartley Fees per order | 9999-000 | | 20,000.00 | 100,000.00 |
| 05/07/08 | | To Account #*******8067 | Transfer to Case admin account per court order | 9999-000 | | 100,000.00 | 0.00 |
| 05/14/08 | {1} | Wire from City National bank for PMC | Wire Pursuant to Court order | 1129-000 | 375,000.00 | | 375,000.00 |
| 05/15/08 | 106 | PMC Financial Services Group, LLC | Payment of partial amount  per Court order | 4120-000 | | 375,000.00 | 0.00 |
| 06/18/08 | {1} | Wire from City National Bank | Funds brought in to pay OMC and NEC | 1129-000 | 953,135.00 | | 953,135.00 |
| 06/20/08 | | PMC Financial Services Group, LLC | Payment in full of Claim plus accrued interest per Court Order- wired funds | 4120-000 | | 703,134.92 | 250,000.08 |
| 06/23/08 | 107 | NEC Financial Services, Inc. | Payment in full of claim of NEC per Court Order | 7100-000 | | 250,000.00 | 0.08 |
| 10/09/08 | {1} | Wire for final finds from CNB for Distribution | Wire in frim Bank depository to complete final distribution | 1129-000 | 12,655.54 | | 12,655.62 |

| | | | **Subtotals :** | | **$2,015,209.71** | **$2,002,554.09** | |

{} Asset reference(s)

**Form 2**

Page:  15

**Cash Receipts And Disbursements Record**

| Case Number: | 07-51126 GWZ | | Trustee: | Angelique Clark (480205) |
|---|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***2225 | | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/09/08 | | Deposit of 12655.54 ran as 12,655.46 | Bank Posting error of $.08  See statement | 9999-000 | -0.08 | | 12,655.54 |
| 10/14/08 | | To Account #********8068 | Final Distribution per compromise order-September Interest | 9999-000 | | 4,669.97 | 7,985.57 |
| 10/14/08 | 108 | D & B NEVADA PROPERTIES, INC. | Final Distribution per compromise order-September Interest | 7100-000 | | 1,996.41 | 5,989.16 |
| 10/14/08 | 109 | SCHIELD INVESTMENTS, INC. | Final Distribution per compromise order-September Interest | 7100-000 | | 1,996.41 | 3,992.75 |
| 10/14/08 | 110 | RENTERIA FAMILY TRUST | Final Distribution per compromise order-September Interest | 7100-000 | | 998.21 | 2,994.54 |
| 10/14/08 | 111 | Western Properties LLC | Final Distribution per compromise order-September Interest<br>Stopped on 05/26/09 | 7100-000 | | 2,994.62 | -0.08 |
| 05/26/09 | | To Account #********8068 | Transfer to earn interest | 9999-000 | | 2,994.00 | -2,994.08 |
| 05/26/09 | 111 | Western Properties LLC | Final Distribution per compromise order-September Interest<br>Stopped: check issued on 10/14/08 | 7100-000 | | -2,994.62 | 0.54 |
| 10/07/09 | | From Account #********8068 | Transfer  funds to pay claims per Interim Dist. Order | 9999-000 | 1,732,000.00 | | 1,732,000.54 |
| 10/07/09 | 112 | RED BULL LEASING | Dividend paid  40.00% on $6,432.00; Claim# 1L-1; Filed: $6,432.00; Reference: | 7100-000 | | 2,572.80 | 1,729,427.74 |
| 10/07/09 | 113 | E&E FIRE PROTECTION | Dividend paid  40.00% on $90.00; Claim# 2 -1; Filed: $90.00; Reference: | 7100-000 | | 36.00 | 1,729,391.74 |
| 10/07/09 | 114 | NINYO AND MOORE | Dividend paid  40.00% on $6,786.25; Claim# 4L-1; Filed: $6,786.25; Reference: | 7100-000 | | 2,714.50 | 1,726,677.24 |

| | | Subtotals : | $1,731,999.92 | $17,978.30 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/22/2010 11:22 AM     V.12.08

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-51126 GWZ | |
| **Case Name:** | FRENCH QUARTER, INC. | |
| **Taxpayer ID #:** | **-***2225 | |
| **Period Ending:** | 07/22/10 | |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/09 | 115 | BAKER COMMODITIES | Dividend paid  40.00% on $507.00; Claim# 5 -1; Filed: $507.00; Reference: | 7100-000 | | 202.80 | 1,726,474.44 |
| 10/07/09 | 116 | US FOOD SERVICE | Dividend paid  40.00% on $19,294.51; Claim# 9 -1; Filed: $19,294.51; Reference: | 7100-000 | | 7,717.80 | 1,718,756.64 |
| 10/07/09 | 117 | Diamondback Insulation INC. | Dividend paid  40.00% on $7,800.00; Claim# 16 -1; Filed: $7,800.00; Reference: | 7100-000 | | 3,120.00 | 1,715,636.64 |
| 10/07/09 | 118 | Marlin Leasing Corporation | Dividend paid  40.00% on $17,479.77; Claim# 18 -1; Filed: $17,479.77; Reference: | 7100-000 | | 6,991.91 | 1,708,644.73 |
| 10/07/09 | 119 | ARGO PARTNERS | Dividend paid  40.00% on $2,020.00; Claim# 19 -1; Filed: $2,020.00; Reference: | 7100-000 | | 808.00 | 1,707,836.73 |
| 10/07/09 | 120 | Lighting Design Concepts | Dividend paid  40.00% on $3,900.00; Claim# 20 -1; Filed: $3,900.00; Reference: | 7100-000 | | 1,560.00 | 1,706,276.73 |
| 10/07/09 | 121 | STATE RESTAURANT EQUIPMENT CO | Dividend paid  40.00% on $2,098.57; Claim# 20L-1; Filed: $2,098.57; Reference: | 7100-000 | | 839.43 | 1,705,437.30 |
| 10/07/09 | 122 | Marcus, Perres, & Boxerman | Dividend paid  40.00% on $1,773.70; Claim# 21 -1; Filed: $1,773.70; Reference: | 7100-000 | | 709.48 | 1,704,727.82 |
| 10/07/09 | 123 | Mutual Trading Co., Inc. | Dividend paid  40.00% on $1,092.93; Claim# 22 -1; Filed: $1,092.93; Reference: | 7100-000 | | 437.17 | 1,704,290.65 |
| 10/07/09 | 124 | PAULS EXTERMINATION | Dividend paid  40.00% on $175.00; Claim# 24L-1; Filed: $175.00; Reference: Stopped on 04/02/10 | 7100-000 | | 70.00 | 1,704,220.65 |
| 10/07/09 | 125 | CUMMINS-ALLISON CORP. | Dividend paid  40.00% on $2,707.91; Claim# 25 -1; Filed: $2,707.91; Reference: | 7100-000 | | 1,083.16 | 1,703,137.49 |
| 10/07/09 | 126 | G NEIL | Dividend paid  40.00% on $702.51; Claim# 25L-1; Filed: $702.51; Reference: | 7100-000 | | 281.00 | 1,702,856.49 |

| | | |
|---|---|---|
| **Subtotals :** | **$0.00** | **$23,820.75** |

{} Asset reference(s)

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-51126 GWZ |
| **Case Name:** | FRENCH QUARTER, INC. |
| **Taxpayer ID #:** | **-***2225 |
| **Period Ending:** | 07/22/10 |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/09 | 127 | Rose Brand | Dividend paid  40.00% on $241.37; Claim# 26 -1; Filed: $241.37; Reference: | 7100-000 | | 96.55 | 1,702,759.94 |
| 10/07/09 | 128 | DeLuca Liquor | Dividend paid  40.00% on $37,548.78; Claim# 26L-1; Filed: $37,548.78; Reference: | 7100-000 | | 15,019.51 | 1,687,740.43 |
| 10/07/09 | 129 | Alarmco, Inc. | Dividend paid  40.00% on $108.40; Claim# 27 -1; Filed: $108.40; Reference: | 7100-000 | | 43.36 | 1,687,697.07 |
| 10/07/09 | 130 | ARGO PARTNERS | Dividend paid  40.00% on $15,027.98; Claim# 36 -1; Filed: $15,027.98; Reference: | 7100-000 | | 6,011.19 | 1,681,685.88 |
| 10/07/09 | 131 | ENNIS JORDON | Dividend paid  40.00% on $754,536.30; Claim# 42S-1; Filed: $1,681,500.00; Reference: | 7100-000 | | 301,814.52 | 1,379,871.36 |
| 10/07/09 | 132 | VORTEX CORPORATE OFFICE | Dividend paid  40.00% on $1,766.59; Claim# 44 -1; Filed: $1,766.59; Reference: | 7100-000 | | 706.64 | 1,379,164.72 |
| 10/07/09 | 133 | Zimmerman's Bakery | Dividend paid  40.00% on $399.80; Claim# 60 -1; Filed: $399.80; Reference: | 7100-000 | | 159.92 | 1,379,004.80 |
| 10/07/09 | 134 | PETERSON, VAL | Dividend paid  40.00% on $235,000.00; Claim# 68 -2; Filed: $235,000.00; Reference: Stopped on 10/23/09 | 7100-000 | | 94,000.00 | 1,285,004.80 |
| 10/07/09 | 135 | CENTRAL TELEPHONE COMPANY | Dividend paid  40.00% on $2,475.21; Claim# 71 -1; Filed: $2,475.21; Reference: | 7100-000 | | 990.08 | 1,284,014.72 |
| 10/07/09 | 136 | Zee Medical Service Co. | Dividend paid  40.00% on $1,403.28; Claim# 14-28 -1; Filed: $1,403.28; Reference: | 7100-000 | | 561.31 | 1,283,453.41 |
| 10/07/09 | 137 | Marlin Leasing Corporation | Dividend paid  40.00% on $8,409.86; Claim# 22-17 -1; Filed: $8,409.86; Reference: | 7100-000 | | 3,363.94 | 1,280,089.47 |
| 10/07/09 | 138 | A & E Roofing | Dividend paid  40.00% on $1,600.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 640.00 | 1,279,449.47 |

Subtotals :    $0.00    $423,407.02

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-51126 GWZ | |
| **Case Name:** | FRENCH QUARTER, INC. | |
| | | |
| **Taxpayer ID #:** | **-***2225 | |
| **Period Ending:** | 07/22/10 | |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 04/02/10 | | | | |
| 10/07/09 | 139 | ADT SECURITY SERVICE INC | Dividend paid  40.00% on $130.62; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 52.25 | 1,279,397.22 |
| 10/07/09 | 140 | ALCAN | Dividend paid  40.00% on $200.42; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 80.17 | 1,279,317.05 |
| 10/07/09 | 141 | ALL ABOUT PRODUCE | Dividend paid  40.00% on $1,251.02; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped on 04/02/10 | 7100-000 | | 500.41 | 1,278,816.64 |
| 10/07/09 | 142 | ARROW EXTERMINATORS | Dividend paid  40.00% on $145.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped on 04/02/10 | 7100-000 | | 58.00 | 1,278,758.64 |
| 10/07/09 | 143 | AT&T | Dividend paid  40.00% on $49.75; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 19.90 | 1,278,738.74 |
| 10/07/09 | 144 | BODY ZONE INC | Dividend paid  40.00% on $202.37; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 80.95 | 1,278,657.79 |
| 10/07/09 | 145 | COORS OF LV | Dividend paid  40.00% on $2,041.97; Claim# NOCLAIM-1; Filed: $0.00; Reference: FRENCH QUARTERS | 7100-000 | | 816.79 | 1,277,841.00 |
| 10/07/09 | 146 | CHEFS WAREHOUSE | Dividend paid  40.00% on $840.55; Claim# NOCLAIM-1; Filed: $0.00; Reference: FRENCH QUARTERS | 7100-000 | | 336.22 | 1,277,504.78 |
| 10/07/09 | 147 | CORPORATE EXPRESS | Dividend paid  40.00% on $1,305.63; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 522.25 | 1,276,982.53 |
| 10/07/09 | 148 | COSTCO WHOLESALE | Dividend paid  40.00% on $270.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped on 04/02/10 | 7100-000 | | 108.00 | 1,276,874.53 |
| | | | **Subtotals :** | | **$0.00** | **$2,574.94** | |

{} Asset reference(s)

**Form 2**

Page: 19

**Cash Receipts And Disbursements Record**

| Case Number: | 07-51126 GWZ | Trustee: | Angelique Clark (480205) |
|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***2225 | Blanket Bond: | $0.00  (per case limit) |
| Period Ending: | 07/22/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/09 | 149 | COX COMMUNICATIONS | Dividend paid  40.00% on $1,515.39; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped on 04/02/10 | 7100-000 | | 606.16 | 1,276,268.37 |
| 10/07/09 | 150 | DAKOTA PACKING | Dividend paid  40.00% on $2,772.19; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 1,108.88 | 1,275,159.49 |
| 10/07/09 | 151 | ELLE DECOR | Dividend paid  40.00% on $10.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 4.00 | 1,275,155.49 |
| 10/07/09 | 152 | DESERT MEATS AND PROVISIONS | Dividend paid  40.00% on $1,720.68; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 688.27 | 1,274,467.22 |
| 10/07/09 | 153 | DESERT POULTRY | Dividend paid  40.00% on $252.08; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 100.83 | 1,274,366.39 |
| 10/07/09 | 154 | DIRECTV | Dividend paid  40.00% on $161.71; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 64.68 | 1,274,301.71 |
| 10/07/09 | 155 | GO FAST NEVADA | Dividend paid  40.00% on $792.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped on 04/02/10 | 7100-000 | | 316.80 | 1,273,984.91 |
| 10/07/09 | 156 | HOMETEAM PEST DEFENSE LLC | Dividend paid  40.00% on $70.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 28.00 | 1,273,956.91 |
| 10/07/09 | 157 | ARGO PARTNERS | Dividend paid  40.00% on $8,295.01; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 3,318.00 | 1,270,638.91 |
| 10/07/09 | 158 | FQ MENS CLUB | Dividend paid  40.00% on $400,000.00; Claim# NOCLAIM-1; Filed: $485,000.00; Reference: | 7100-000 | | 160,000.00 | 1,110,638.91 |
| 10/07/09 | 159 | INGRID BENGIS SEAFOOD | Dividend paid  40.00% on $275.85; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 110.34 | 1,110,528.57 |
| 10/07/09 | 160 | GARDEN & VALLEY ISLE | Dividend paid  40.00% on $39.14; Claim# | 7100-000 | | 15.66 | 1,110,512.91 |
| | | | **Subtotals :** | | **$0.00** | **$166,361.62** | |

{} Asset reference(s)

Printed: 07/22/2010 11:22 AM    V.12.08

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| Case Number: | 07-51126 GWZ | | Trustee: | Angelique Clark (480205) |
| Case Name: | FRENCH QUARTER, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***2225 | | Blanket Bond: | $0.00  (per case limit) |
| Period Ending: | 07/22/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SEAFOOD | NOCLAIM-1; Filed: $0.00; Reference: | | | | |
| 10/07/09 | 161 | MARUHANA USA CORP | Dividend paid  40.00% on $584.24; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 233.70 | 1,110,279.21 |
| 10/07/09 | 162 | MEDIA UNDERGROUND | Dividend paid  40.00% on $550.00; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>Stopped on 04/02/10 | 7100-000 | | 220.00 | 1,110,059.21 |
| 10/07/09 | 163 | MEDIA VAST | Dividend paid  40.00% on $800.00; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>Stopped on 04/02/10 | 7100-000 | | 320.00 | 1,109,739.21 |
| 10/07/09 | 164 | MERCURY LDO | Dividend paid  40.00% on $194.40; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 77.76 | 1,109,661.45 |
| 10/07/09 | 165 | METRO TRUCKING | Dividend paid  40.00% on $352.74; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>Stopped on 04/02/10 | 7100-000 | | 141.10 | 1,109,520.35 |
| 10/07/09 | 166 | MICHAELS GOURMET PARTY | Dividend paid  40.00% on $206.06; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 82.42 | 1,109,437.93 |
| 10/07/09 | 167 | MIKUNI WILD HARVEST | Dividend paid  40.00% on $5,638.05; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 2,255.22 | 1,107,182.71 |
| 10/07/09 | 168 | MISSION INDUSTRIES | Dividend paid  40.00% on $3,654.81; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 1,461.92 | 1,105,720.79 |
| 10/07/09 | 169 | J & P  WHOLESALE& IMPORTS | Dividend paid  40.00% on $1,527.00; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>FRENCH QUARTER | 7100-000 | | 610.80 | 1,105,109.99 |
| 10/07/09 | 170 | NETVERSANT | Dividend paid  40.00% on $2,635.37; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 1,054.15 | 1,104,055.84 |
| 10/07/09 | 171 | NEVADA BEVERAGE COMPANY | Dividend paid  40.00% on $693.01; Claim# | 7100-000 | | 277.20 | 1,103,778.64 |
| | | | Subtotals : | | $0.00 | $6,734.27 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-51126 GWZ | |
| **Case Name:** | FRENCH QUARTER, INC. | |
| | | |
| **Taxpayer ID #:** | **-***2225 | |
| **Period Ending:** | 07/22/10 | |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NOCLAIM-1; Filed: $0.00; Reference: | | | | |
| 10/07/09 | 172 | ARGO PARTNERS | Dividend paid 40.00% on $2,338.97; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 935.59 | 1,102,843.05 |
| 10/07/09 | 173 | R&H DONNELLY | Dividend paid 40.00% on $1,968.37; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 787.35 | 1,102,055.70 |
| 10/07/09 | 174 | R&H DONNELLY | Dividend paid 40.00% on $186.89; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 74.76 | 1,101,980.94 |
| 10/07/09 | 175 | REGENCY WINES | Dividend paid 40.00% on $2,183.50; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 873.40 | 1,101,107.54 |
| 10/07/09 | 176 | REPUBLIC SERVICES | Dividend paid 40.00% on $6,603.22; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 2,641.29 | 1,098,466.25 |
| 10/07/09 | 177 | RESCO LAS VEGAS | Dividend paid 40.00% on $1,206.27; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 482.51 | 1,097,983.74 |
| 10/07/09 | 178 | RESTAURANT NEWS | Dividend paid 40.00% on $44.95; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 17.98 | 1,097,965.76 |
| 10/07/09 | 179 | RJB EQUIPMENT | Dividend paid 40.00% on $1,596.86; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped on 04/02/10 | 7100-000 | | 638.74 | 1,097,327.02 |
| 10/07/09 | 180 | SAME DAY BANNER | Dividend paid 40.00% on $564.79; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped on 04/02/10 | 7100-000 | | 225.92 | 1,097,101.10 |
| 10/07/09 | 181 | SCHWEPPE, JAMES | Dividend paid 40.00% on $2,058.94; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 823.58 | 1,096,277.52 |
| 10/07/09 | 182 | SOUTHERN WINE AND SPIRITS | Dividend paid 40.00% on $11,469.51; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 4,587.80 | 1,091,689.72 |

| | | |
|---|---|---|
| **Subtotals :** | $0.00 | $12,088.92 |

{} Asset reference(s)

**Form 2**

Page: 22

**Cash Receipts And Disbursements Record**

| Case Number: | 07-51126 GWZ | Trustee: | Angelique Clark (480205) |
|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***2225 | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/09 | 183 | SOUTHWEST GAS CO | Dividend paid  40.00% on $1,033.09; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 413.24 | 1,091,276.48 |
| 10/07/09 | 184 | SPECIALIZED TRANSPORT | Dividend paid  40.00% on $600.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 240.00 | 1,091,036.48 |
| 10/07/09 | 185 | SPRINT | Dividend paid  40.00% on $36.93; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped on 04/02/10 | 7100-000 | | 14.77 | 1,091,021.71 |
| 10/07/09 | 186 | STANDARD RESTAURANT | Dividend paid  40.00% on $632.27; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 252.91 | 1,090,768.80 |
| 10/07/09 | 187 | STITCH IT ON INC | Dividend paid  40.00% on $1,650.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped on 04/02/10 | 7100-000 | | 660.00 | 1,090,108.80 |
| 10/07/09 | 188 | SUPREME LOBSTER | Dividend paid  40.00% on $2,903.40; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 1,161.36 | 1,088,947.44 |
| 10/07/09 | 189 | SWISS CHALET FINE FOODS | Dividend paid  40.00% on $342.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 136.80 | 1,088,810.64 |
| 10/07/09 | 190 | SYSCO FOOD SERVICES | Dividend paid  40.00% on $1,783.43; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 713.37 | 1,088,097.27 |
| 10/07/09 | 191 | TOBERTI MINI STORAGE | Dividend paid  40.00% on $170.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 68.00 | 1,088,029.27 |
| 10/07/09 | 192 | TRADITIONAL BUILDING | Dividend paid  40.00% on $21.95; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped on 04/02/10 | 7100-000 | | 8.78 | 1,088,020.49 |
| 10/07/09 | 193 | TRS RECOVERY SERVICES | Dividend paid  40.00% on $272.27; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 108.91 | 1,087,911.58 |
| 10/07/09 | 194 | VEGAS AD LIGHT | Dividend paid  40.00% on $225.00; Claim# | 7100-000 | | 90.00 | 1,087,821.58 |
| | | | **Subtotals :** | | **$0.00** | **$3,868.14** | |

{} Asset reference(s)

Printed: 07/22/2010 11:22 AM    V.12.08

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-51126 GWZ | |
| **Case Name:** | FRENCH QUARTER, INC. | |
| **Taxpayer ID #:** | **-***2225 | |
| **Period Ending:** | 07/22/10 | |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NOCLAIM-1; Filed: $0.00; Reference: | | | | |
| 10/07/09 | 195 | LAS VEGAS WROUGTH IRON INC | Dividend paid  40.00% on $90,910.50; Claim# NOCLAIM-1; Filed: $0.00; Reference: FRENCH QUARTER | 7100-000 | | 36,364.20 | 1,051,457.38 |
| 10/07/09 | 196 | M& M WALL PAPER INSTALLATION INC. | Dividend paid  40.00% on $700.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: FRENCH QUARTER | 7100-000 | | 280.00 | 1,051,177.38 |
| 10/07/09 | 197 | WARREN TECHNICAL SERVICES | Dividend paid  40.00% on $294.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 117.60 | 1,051,059.78 |
| 10/07/09 | 198 | WHATS ON | Dividend paid  40.00% on $3,500.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 1,400.00 | 1,049,659.78 |
| 10/07/09 | 199 | YELLOWBOOK | Dividend paid  40.00% on $442.77; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 177.11 | 1,049,482.67 |
| 10/07/09 | 200 | ZANETTI, MASSIMO | Dividend paid  40.00% on $789.22; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 315.69 | 1,049,166.98 |
| 10/07/09 | 201 | Bonanza Beverage Co | Dividend paid  40.00% on $97.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 38.80 | 1,049,128.18 |
| 10/07/09 | 202 | Bulbman Las Vegas | Dividend paid  40.00% on $186.24; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 74.50 | 1,049,053.68 |
| 10/07/09 | 203 | Burney's Commercial Service | Dividend paid  40.00% on $1,448.65; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 579.46 | 1,048,474.22 |
| 10/07/09 | 204 | Business and Legal Reports | Dividend paid  40.00% on $534.94; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 7100-000 | | 213.98 | 1,048,260.24 |
| 10/07/09 | 205 | EVANS NATIONAL LEASING, INC. | Dividend paid 100.00% on $41,108.48; Claim# 14 -1; Filed: $41,108.48; Reference: | 4210-000 | | 41,108.48 | 1,007,151.76 |

| | | | | **Subtotals :** | **$0.00** | **$80,669.82** | |

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-51126 GWZ | |
| **Case Name:** | FRENCH QUARTER, INC. | |
| **Taxpayer ID #:** | **-***2225 | |
| **Period Ending:** | 07/22/10 | |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-66 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/09 | 206 | CLARK COUNTY NV DEPT OF BUS LICENSE | Dividend paid 100.00% on $850.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 5800-000 | | 850.00 | 1,006,301.76 |
| 10/07/09 | 207 | CLARK COUNTY NV REAL PROPERTY TRANSFER TAX | Dividend paid 100.00% on $90,000.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: | 5800-000 | | 90,000.00 | 916,301.76 |
| 10/09/09 | 208 | JORDAN, ENNIS | Dividend paid 40.00% on $1000301.37; Claim# 23-3-1; Filed: $1050301.37; Reference: | 7100-000 | | 400,120.55 | 516,181.21 |
| 10/09/09 | 209 | COLLECTION BUREAU OF NEVADA - TETRUS | Dividend paid 40.00% on $10603.73; Claim# 72-1; Filed: 10357.11; Reference:  Tetrus French Quarter | 7100-000 | | 4,241.49 | 511,939.72 |
| 10/23/09 | 134 | PETERSON, VAL | Dividend paid  40.00% on $235,000.00; Claim# 68 -2; Filed: $235,000.00; Reference: Stopped: check issued on 10/07/09 | 7100-000 | | -94,000.00 | 605,939.72 |
| 10/23/09 | 210 | PETERSON, VAL | Dividend paid  40.00% on $235,000.00; Claim# 68 -2; Filed: $235,000.00; REPLACEMENT CHECK FOR 134  -LOSS IN MAIL | 7100-000 | | 94,000.00 | 511,939.72 |
| 11/24/09 | 211 | Woodburn and Wedge | Per 3rd  Interim Payment Order | 6210-000 | | 77,466.00 | 434,473.72 |
| 11/24/09 | 212 | Woodburn  and Wedge | Per 3rd  Interim Payment Order | 6220-000 | | 11,496.35 | 422,977.37 |
| 12/21/09 | 213 | CANEPA, SCOTT | First Interim Distribution | 7100-000 | | 40,000.00 | 382,977.37 |
| 12/21/09 | 214 | CANEPA, NATHAN | First Interim Distribution | 7200-000 | | 20,000.00 | 362,977.37 |
| 01/06/10 | | To Account #*******8068 | Transfer to earn income while awaiting Court's decision on Canepa Dist | 9999-000 | | 262,900.00 | 100,077.37 |
| 02/05/10 | 215 | INTERNATIONAL SURETIES | 2010 Trustee Bond Premium  28% of $ 10,400.00 | 2300-000 | | 2,912.00 | 97,165.37 |

**Subtotals :**      $0.00      $909,986.39

{} Asset reference(s)

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-51126 GWZ |
| **Case Name:** | FRENCH QUARTER, INC. |
| **Taxpayer ID #:** | \*\*-\*\*\*2225 |
| **Period Ending:** | 07/22/10 |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | \*\*\*-\*\*\*\*\*80-66 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/10 | 216 | FABIAN VILLA | | 7100-000 | | 90,348.18 | 6,817.19 |
| 03/05/10 | | From Account #\*\*\*\*\*\*\*\*8068 | Transfering to pay allowed Claims 40% | 9999-000 | 39,000.00 | | 45,817.19 |
| 03/05/10 | 217 | Moran Law Firm | | 7100-000 | | 25,000.00 | 20,817.19 |
| 03/05/10 | 218 | LAMAR ADVERTISING | Ref # FRENCH QUARTER | 7100-000 | | 1,160.00 | 19,657.19 |
| 03/05/10 | 219 | LAS VEGAS WEEKLEY | Ref # FRENCH QUARTER | 7100-000 | | 19,586.40 | 70.79 |
| 03/19/10 | | From Account #\*\*\*\*\*\*\*\*8020 | Close CD via CD Rollover | 9999-000 | 2,888,171.24 | | 2,888,242.03 |
| 03/19/10 | 220 | INTERNAL REVENUE SERVICE | Payment in Full of Priorty Claim per 1st Interim Dist. Order | 5800-000 | | 391,418.83 | 2,496,823.20 |
| 03/19/10 | 221 | INTERNAL REVENUE SERVICE | 40% percent - unsecured -per court ordered - lst Interim distribution | 7100-000 | | 40,979.78 | 2,455,843.42 |
| 03/19/10 | 222 | NEVADA DEPARTMENT OF TAXATION | Payment in full per Court order- 1st dist | 5800-000 | | 233,407.67 | 2,222,435.75 |
| 03/19/10 | 223 | NEVADA DEPARTMENT OF TAXATION | Payment in full per Court order- 1st dist -Taken from TCD at NV Dept Tax Voided on 03/26/10 | 4110-000 | | 6,300.00 | 2,216,135.75 |
| 03/19/10 | 224 | NEVADA DEPARTMENT OF TAXATION | Payment  40% on $15,451.62  per Court order- 1st dist | 7100-000 | | 6,180.65 | 2,209,955.10 |
| 03/26/10 | | To Account #\*\*\*\*\*\*\*\*8068 | Transfer to earn Interest pending Court final distribution orders. | 9999-000 | | 2,215,000.00 | -5,044.90 |
| 03/26/10 | 223 | NEVADA DEPARTMENT OF TAXATION | Payment in full per Court order- 1st dist -Taken from TCD at NV Dept Tax Voided: check issued on 03/19/10 | 4110-000 | | -6,300.00 | 1,255.10 |
| 04/02/10 | | To Account #\*\*\*\*\*\*\*\*8069 | Checks returned  or uncashed- hold pending further order of court | 9999-000 | | 4,528.68 | -3,273.58 |
| 04/02/10 | 124 | PAULS EXTERMINATION | Dividend paid  40.00% on $175.00; Claim# | 7100-000 | | -70.00 | -3,203.58 |

| | | | Subtotals : | | $2,927,171.24 | $3,027,540.19 | |

{} Asset reference(s)

## Form 2

### Cash Receipts And Disbursements Record

| Case Number: | 07-51126 GWZ | Trustee: | Angelique Clark (480205) |
|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***2225 | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 24L-1; Filed: $175.00; Reference:<br>Stopped: check issued on 10/07/09 | | | | |
| 04/02/10 | 138 | A & E Roofing | Dividend paid  40.00% on $1,600.00; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>Stopped: check issued on 10/07/09 | 7100-000 | | -640.00 | -2,563.58 |
| 04/02/10 | 141 | ALL ABOUT PRODUCE | Dividend paid  40.00% on $1,251.02; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>Stopped: check issued on 10/07/09 | 7100-000 | | -500.41 | -2,063.17 |
| 04/02/10 | 142 | ARROW EXTERMINATORS | Dividend paid  40.00% on $145.00; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>Stopped: check issued on 10/07/09 | 7100-000 | | -58.00 | -2,005.17 |
| 04/02/10 | 148 | COSTCO WHOLESALE | Dividend paid  40.00% on $270.00; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>Stopped: check issued on 10/07/09 | 7100-000 | | -108.00 | -1,897.17 |
| 04/02/10 | 149 | COX COMMUNICATIONS | Dividend paid  40.00% on $1,515.39; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>Stopped: check issued on 10/07/09 | 7100-000 | | -606.16 | -1,291.01 |
| 04/02/10 | 155 | GO FAST NEVADA | Dividend paid  40.00% on $792.00; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>Stopped: check issued on 10/07/09 | 7100-000 | | -316.80 | -974.21 |
| 04/02/10 | 162 | MEDIA UNDERGROUND | Dividend paid  40.00% on $550.00; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>Stopped: check issued on 10/07/09 | 7100-000 | | -220.00 | -754.21 |
| 04/02/10 | 163 | MEDIA VAST | Dividend paid  40.00% on $800.00; Claim#<br>NOCLAIM-1; Filed: $0.00; Reference:<br>Stopped: check issued on 10/07/09 | 7100-000 | | -320.00 | -434.21 |
| | | | **Subtotals :** | | **$0.00** | **$-2,769.37** | |

# Form 2

Page:  27

## Cash Receipts And Disbursements Record

| Case Number: | 07-51126 GWZ | Trustee: | Angelique Clark (480205) |
|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***2225 | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/10 | 165 | METRO TRUCKING | Dividend paid  40.00% on $352.74; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped: check issued on 10/07/09 | 7100-000 | | -141.10 | -293.11 |
| 04/02/10 | 179 | RJB EQUIPMENT | Dividend paid  40.00% on $1,596.86; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped: check issued on 10/07/09 | 7100-000 | | -638.74 | 345.63 |
| 04/02/10 | 180 | SAME DAY BANNER | Dividend paid  40.00% on $564.79; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped: check issued on 10/07/09 | 7100-000 | | -225.92 | 571.55 |
| 04/02/10 | 185 | SPRINT | Dividend paid  40.00% on $36.93; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped: check issued on 10/07/09 | 7100-000 | | -14.77 | 586.32 |
| 04/02/10 | 187 | STITCH IT ON INC | Dividend paid  40.00% on $1,650.00; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped: check issued on 10/07/09 | 7100-000 | | -660.00 | 1,246.32 |
| 04/02/10 | 192 | TRADITIONAL BUILDING | Dividend paid  40.00% on $21.95; Claim# NOCLAIM-1; Filed: $0.00; Reference: Stopped: check issued on 10/07/09 | 7100-000 | | -8.78 | 1,255.10 |
| 04/06/10 | | Wire out to BNYM account 9200******8066 | Wire out to BNYM account 9200******8066 | 9999-000 | -1,255.10 | | 0.00 |
| 04/09/10 | | Transfer in from account ********8021 | Transfer in from account ********8021 | 9999-000 | 500,187.02 | | 500,187.02 |
| 04/09/10 | | Wire out to BNYM account 9200******8021 | Wire out to BNYM account 9200******8021 | 9999-000 | -500,187.02 | | 0.00 |

Subtotals :          $-1,255.10          $-1,689.31

{} Asset reference(s)

Printed: 07/22/2010 11:22 AM    V.12.08

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 07-51126 GWZ | Trustee: | Angelique Clark (480205) |
|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****80-66 - Checking Account |
| Taxpayer ID #: | **-***2225 | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **6,673,125.77** | **6,673,125.77** | $0.00 |
| | | | Less: Bank Transfers | | 4,657,916.06 | 2,610,092.65 | |
| | | | **Subtotal** | | **2,015,209.71** | **4,063,033.12** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,015,209.71** | **$4,063,033.12** | |

{} Asset reference(s)

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-51126 GWZ | |
| **Case Name:** | FRENCH QUARTER, INC. | |
| **Taxpayer ID #:** | **-***2225 | |
| **Period Ending:** | 07/22/10 | |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-65 - UST Fee Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/08 | 1001 | OFFICE OF US TRUSTEE | | 2950-000 | | 15,375.00 | -15,375.00 |
| 05/06/08 | | From Account #********8066 | Tranfser to pay UST  Quartley Fees per order | 9999-000 | 20,000.00 | | 4,625.00 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.45 | | 4,625.45 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.58 | | 4,626.03 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.58 | | 4,626.61 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.55 | | 4,627.16 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.60 | | 4,627.76 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 0.50 | | 4,628.26 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 0.36 | | 4,628.62 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.32 | | 4,628.94 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.18 | | 4,629.12 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.17 | | 4,629.29 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.20 | | 4,629.49 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.18 | | 4,629.67 |
| 05/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0050% | 1270-000 | 0.15 | | 4,629.82 |
| 05/26/09 | | To Account #********8068 | Awarded funds in Compromise | 9999-000 | | 4,629.82 | 0.00 |

| | | |
|---|---|---|
| **Subtotals :** | **$20,004.82** | **$20,004.82** |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 07-51126 GWZ | Trustee: | Angelique Clark (480205) |
|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****80-65 - UST Fee Account |
| Taxpayer ID #: | **-***2225 | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 20,004.82 | 20,004.82 | $0.00 |
| | | | Less: Bank Transfers | | 20,000.00 | 4,629.82 | |
| | | | **Subtotal** | | 4.82 | 15,375.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$4.82** | **$15,375.00** | |

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

**Case Number:** 07-51126 GWZ
**Case Name:** FRENCH QUARTER, INC.

**Taxpayer ID #:** **-***2225
**Period Ending:** 07/22/10

**Trustee:** Angelique Clark (480205)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****80-67 - Case Administration Fees
**Blanket Bond:** $0.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/07/08 | | From Account #********8066 | Transfer to Case admin account per court order | 9999-000 | 100,000.00 | | 100,000.00 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 9.84 | | 100,009.84 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 12.71 | | 100,022.55 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 12.71 | | 100,035.26 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 11.89 | | 100,047.15 |
| 09/02/08 | | Woodburn and Wedge | wired -Payment per court order of 9-2-08 | 6210-000 | | 75,978.00 | 24,069.15 |
| 09/02/08 | | Woodburn  and Wedge | Wired - Payment per Court order of 9-2-08 | 6220-000 | | 4,489.60 | 19,579.55 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.88 | | 19,583.43 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 2.13 | | 19,585.56 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 1.54 | | 19,587.10 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.38 | | 19,588.48 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.79 | | 19,589.27 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.74 | | 19,590.01 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.85 | | 19,590.86 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.79 | | 19,591.65 |
| 05/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0050% | 1270-000 | 0.66 | | 19,592.31 |
| 05/26/09 | | To Account #********8068 | Awarded funds in Compromise | 9999-000 | | 19,592.31 | 0.00 |

|  |  | **Subtotals :** | **$100,059.91** | **$100,059.91** |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 07-51126 GWZ | | Trustee: | Angelique Clark (480205) |
| Case Name: | FRENCH QUARTER, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****80-67 - Case Administration Fees |
| Taxpayer ID #: | **-***2225 | | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 100,059.91 | 100,059.91 | $0.00 |
| | | | Less: Bank Transfers | | 100,000.00 | 19,592.31 | |
| | | | Subtotal | | 59.91 | 80,467.60 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $59.91 | $80,467.60 | |

**Form 2**

**Cash Receipts And Disbursements Record**

| Case Number: | 07-51126 GWZ | Trustee: | Angelique Clark (480205) |
|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****80-19 - Time Deposit Account |
| Taxpayer ID #: | **-***2225 | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/08 | | FUNDING ACCOUNT: ********8068 | | 9999-000 | 4,900,000.00 | | 4,900,000.00 |
| 10/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 2,014.10 | | 4,902,014.10 |
| 11/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 1,665.61 | | 4,903,679.71 |
| 12/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 1,209.27 | | 4,904,888.98 |
| 01/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 604.75 | | 4,905,493.73 |
| 02/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 624.99 | | 4,906,118.72 |
| 03/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 604.90 | | 4,906,723.62 |
| 03/27/09 | | To Account #********8068 | Adjust Principal via CD Rollover | 9999-000 | | 6,723.62 | 4,900,000.00 |
| 04/24/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 604.28 | | 4,900,604.28 |
| 05/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 644.51 | | 4,901,248.79 |
| 06/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 604.30 | | 4,901,853.09 |
| 07/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 644.66 | | 4,902,497.75 |
| 07/30/09 | | Transfer from CD to MMA# 068 | Transfer to MMA  to pay Accountant fee s per<br>Court orders | 9999-000 | | 25,000.00 | 4,877,497.75 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 80.59 | | 4,877,578.34 |
| 08/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 521.20 | | 4,878,099.54 |
| 08/27/09 | | To Account #********8068 | Close CD via CD Rollover | 9999-000 | | 4,878,099.54 | 0.00 |

| | | | | Subtotals : | $4,909,823.16 | $4,909,823.16 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 07-51126 GWZ | Trustee: | Angelique Clark (480205) |
|---|---|---|---|
| Case Name: | FRENCH QUARTER, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****80-19 - Time Deposit Account |
| Taxpayer ID #: | **-***2225 | Blanket Bond: | $0.00   (per case limit) |
| Period Ending: | 07/22/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **4,909,823.16** | **4,909,823.16** | **$0.00** |
| | | | Less: Bank Transfers | | 4,900,000.00 | 4,909,823.16 | |
| | | | **Subtotal** | | **9,823.16** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$9,823.16** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-51126 GWZ |
| **Case Name:** | FRENCH QUARTER, INC. |
| **Taxpayer ID #:** | **-***2225 |
| **Period Ending:** | 07/22/10 |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-20 - Time Deposit Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/15/09 | | FUNDING ACCOUNT: ********8068 | | 9999-000 | 2,886,000.00 | | 2,886,000.00 |
| 10/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 355.83 | | 2,886,355.83 |
| 11/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 367.74 | | 2,886,723.57 |
| 12/16/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 355.91 | | 2,887,079.48 |
| 01/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 355.97 | | 2,887,435.45 |
| 02/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 379.74 | | 2,887,815.19 |
| 03/18/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 356.05 | | 2,888,171.24 |
| 03/19/10 | | To Account #********8066 | Close CD via CD Rollover | 9999-000 | | 2,888,171.24 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 2,888,171.24 | 2,888,171.24 | $0.00 |
| Less: Bank Transfers | 2,886,000.00 | 2,888,171.24 | |
| **Subtotal** | 2,171.24 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,171.24** | **$0.00** | |

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-51126 GWZ |
| **Case Name:** | FRENCH QUARTER, INC. |
| | |
| **Taxpayer ID #:** | **-***2225 |
| **Period Ending:** | 07/22/10 |

| | |
|---|---|
| **Trustee:** | Angelique Clark (480205) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****80-20 - Time Deposit Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 6,950,282.71 |
| Net Estate : | $6,950,282.71 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TIA # 9200-*****80-22 | 774.81 | 0.00 | 2,152,774.81 |
| TIA # 9200-*****80-23 | 25.25 | 0.00 | 45,025.25 |
| MMA # 9200-*****80-69 | 0.73 | 0.00 | 4,529.43 |
| Checking # 9200-*****80-66 | 0.00 | 492,639.69 | 1,354.23 |
| MMA # 9200-*****80-68 | 59.38 | 10,870.19 | 15,080.12 |
| TIA # 9200-*****80-21 | 51.80 | 0.00 | 0.00 |
| TIA # ***-*****80-21 | 187.02 | 0.00 | 0.00 |
| MMA # 9200-*****80-70 | 0.00 | 0.00 | 0.00 |
| MMA # ***-*****80-69 | 0.02 | 0.00 | 0.00 |
| MMA # ***-*****80-68 | 4,921,914.86 | 69,133.19 | 0.00 |
| Checking # ***-*****80-66 | 2,015,209.71 | 4,063,033.12 | 0.00 |
| MMA # ***-*****80-65 | 4.82 | 15,375.00 | 0.00 |
| MMA # ***-*****80-67 | 59.91 | 80,467.60 | 0.00 |
| TIA # ***-*****80-19 | 9,823.16 | 0.00 | 0.00 |
| TIA # ***-*****80-20 | 2,171.24 | 0.00 | 0.00 |
| | $6,950,282.71 | $4,731,518.79 | $2,218,763.84 |

# EXHIBIT B

# Expense Worksheet

### Period:  05/12/06 - 06/09/10

### Trustee: Angelique Clark (480205)

| | | | |
|---|---|---|---|
| **Case Number:** 07-51126 | | **Case Name:** | FRENCH QUARTER, INC. |
| **Case Type:** Assets | | **Judge:** | GREGG W. ZIVE |
| **Petition Date:** 05/12/06 | | **341a Meeting:** | 09/12/07   14:00 |

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 01/07/08 | Printing Claims | 429.00 | $0.250 | $107.25 |
| 02/06/08 | Copies -Noticing Employment Professional | 216.00 | $0.250 | $54.00 |
| 02/06/08 | Flight to LV Meeting. | 1.00 | $278.500 | $278.50 |
| 02/06/08 | Airport Parking Fee - LV Meeting at Gordon and Silver. | 1.00 | $11.000 | $11.00 |
| 02/06/08 | Postage for Noticing of Employment of Profession | 108.00 | $0.410 | $44.28 |
| 05/27/09 | Monthly Operating Reports for 11-07 to 4-2009- for filing copies. | 231.00 | $0.250 | $57.75 |
| 04/01/10 | Monthly Operating Reports for  5-2009 to 3-2010 for filing copies. | 191.00 | $0.250 | $47.75 |
| 06/09/10 | Monthly Operating Reports for  4-2010 to 5-2010 for filing copies. | 49.00 | $0.250 | $12.25 |

**Total for case  07-51126:**    $612.78

**Grand Total:**    $612.78